# COMMUNICATIONS

## Event Report

Event ID: **92-2840434**                          Call Ref #:0                          Date/Time Received: 10/10/12 10:55:47

Rpt #: 2012-10449

Call Source: E911

Location: **3901 OKEECHOBEE RD**

X-ST:   S 40TH ST

S 39TH ST

Business: ANASTASIA'S ATTIC

Nature: **VEHICLE ACCIDENT NO INJ**

Reclassified Nature:

Caller: , SABRINA

Addr:                                Phone:

Vehicle #:                    St:          Report Only:   No        Race:        Sex:        Age:

Call Taker:                                          Console:

Geo-Verified Addr:: Yes      Nature Summary Code:

| | | |
|---|---|---|
| Prime | | Services Involved |
| Unit: | | |

Jur: CAD   Service: LAW   Agency: FPPD

St/Beat:         District:              RA:

Phone:                            GP: F210

Alarm Lvl:   0   Priority:          Medical Priority:

Alarm:
Alarm Type:

Disposition:      Close Comments:

Notes: \*\*\* Converted CAD Record \*\*\* / Record # 122840434 / Case Number #: 2012104491HTE NATURE CODE: S4 - VEHICLE ACCIDENT NO INJ.   Call Taker:: 908 EVANS,
KAREN Dispatcher:: 9257 CASSANTI, MEGAN==============CAD NARRATIVE: Added By: 908 - EVANS, KAREN10:55:51 001 PULLED INTO PKLOT // NO INJ
OR SIG 16  2 GOLD CARS10:55:47 001 CLASS: WPH2  TELCO: MPCSI LAT: 27.426885  LON: 080.364969=============TIMESUNIT STATUS
INFORMATION:Unit :: (*NONE ) - Status: 17 (911 Received Time) - 2012/10/10 10:54:23Unit :: (*NONE ) - Status: 18 (Route Call Time) - 2012/10/10 10:55:47Unit :: (FP516 ) -
Status: 4 (Dispatched) - 2012/10/10 10:56:37Unit :: (FP516 ) - Status: 11 (Assigned as Primary Unit) - 2012/10/10 10:56:37Unit :: (FP516 ) - Status: 6 (On Scene) - 2012/10/10
11:07:03Unit :: (FP516 ) - Status: 32 (Enroute To Scene) - 2012/10/10 11:07:55Unit :: (FP516 ) - Status: 6 (On Scene) - 2012/10/10 11:10:24Unit :: (FP516 ) - Status: 20
(Available) - 2012/10/10 11:51:35=============DISPOSITIONS: 1 062 REPORT WILL BE WRITTEN     Case Num: 4 - 20-1210449 Unit: FP5162 075 10-50/10-
8 WRITTEN WARNING     Case Num: 4 - 20-1210449  Unit: FP516

**Times**

00068051

Event ID: 92-2840434    Call Ref # 0    **VEHICLE ACCIDENT NO INJ at 3901 OKEECHOBEE RD**

| | Time From Call Received | |
|---|---|---|
| Call Received: 10/10/12 10:55:47 | | |
| Call Routed: | | |
| Call Take Finished: | | |
| 1st Dispatch: | (Time Held) | Unit Reaction:    (1st Dispatch to 1st Arrive) |
| 1st En-Route: | | En-Route:    (1st Dispatch to 1st En-Route) |
| 1st Arrive: | (Reaction Time) | On-Scene:    (1st Arrive to Last Clear) |
| Last Clear: | | |

*Event Report*

00068052

# COMMUNICATIONS

## Event Report

Date/Time Received: 06/12/16 03:13:22

| | LAW | Services Involved |
|---|---|---|

Event ID: **1606-14952**

Rpt #: 1606-00322

Call Source: PHONE

Call Ref #: 955

Prime FP310
Unit: DONNON, CHARLES

Location: **2513-107 S 17TH ST**

X-ST:

Jur: CAD     Service: LAW     Agency: FPPD

St/Beat: F240   District: FP02     RA:

Business:                    Phone:                                GP: F240

Nature:  **CONDUCT INVESTIGATION**     Alarm Lvl:    1    Priority: P     Medical Priority:

Reclassified Nature:

Caller: ORLANDO PD TTY           Phone: (407) 246-2411                    Alarm:
Addr:                                                          Alarm Type:

Vehicle #: F533XF     St: NJ     Report Only:   No     Race:     Sex:     Age:

Call Taker:  LESLIEM                            Console: POS17

Geo-Verified Addr:   Yes     Nature Summary Code:     Disposition:  I     Close Comments:

Notes:

*See Event Notes Addendum at end of this report*

### Times

|  | Time From Call Received | | |
|---|---|---|---|
| Call Received: 06/12/16 03:13:22 | | | |
| Call Routed: 06/12/16 03:15:22 | 000:02:00 | Unit Reaction: | 000:04:26  *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: 06/12/16 03:15:22 | 000:02:00 | En-Route: | *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: 06/12/16 03:24:34 | 000:11:12 | On-Scene: | 026:20:12  *(1st Arrive to Last Clear)* |
| 1st En-Route: 06/12/16 03:24:34 | 000:11:12  *(Time Held)* | | |
| 1st Arrive: 06/12/16 03:29:00 | 000:15:38 | | |
| Last Clear: 06/13/16 05:49:12 | 026:35:50  *(Reaction Time)* | | |

Report Generated:  06/14/2016 10:59:22   | User ID: KEMPJ

00068053

Event ID: 1606-14952     Call Ref #: 955     CONDUCT INVESTIGATION at 2513-107 S 17TH ST

Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| FP516 | 8671 | E | En-Route | 06/12/16 03:24:34 | Stat/Beat: F220 | | DESROSIERSD |
| FP516 | 8671 | D | Dispatched | 06/12/16 03:24:34 | Stat/Beat: F220 | | DESROSIERSD |
| FP748 | 8748 | D | Dispatched | 06/12/16 03:24:34 | Stat/Beat: F120 | | DESROSIERSD |
| FP574 | 8748 | E | En-Route | 06/12/16 03:24:34 | Stat/Beat: F120 | | DESROSIERSD |
| FP544 | 8370 | E | En-Route | 06/12/16 03:25:20 | Stat/Beat: F250 | | DESROSIERSD |
| FP544 | 8370 | D | Dispatched | 06/12/16 03:25:20 | Stat/Beat: F250 | | DESROSIERSD |
| FP544 | 8370 | X | Canceled | 06/12/16 03:25:49 | none | | DESROSIERSD |
| FP555 | 8697 | D | Dispatched | 06/12/16 03:26:13 | Stat/Beat: F130 | | DESROSIERSD |
| FP555 | 8697 | E | En-Route | 06/12/16 03:26:13 | Stat/Beat: F130 | | DESROSIERSD |
| FP206 | 4830 | E | En-Route | 06/12/16 03:26:39 | Stat/Beat: LT | | DESROSIERSD |
| FP206 | 4830 | D | Dispatched | 06/12/16 03:26:39 | Stat/Beat: LT | | DESROSIERSD |
| FP310 | 8075 | E | En-Route | 06/12/16 03:26:39 | Stat/Beat: LT | | DESROSIERSD |
| FP310 | 8075 | D | Dispatched | 06/12/16 03:26:39 | | | GARCIAP |
| FP570 | 8681 | E | En-Route | 06/12/16 03:27:06 | Stat/Beat: F240 | | GARCIAP |
| FP570 | 8681 | D | Dispatched | 06/12/16 03:27:06 | Stat/Beat: F240 | | GARCIAP |
| FP310 | 8075 | L | Location Change | 06/12/16 03:28:41 | LAWNWOOD STADIUM | | GARCIAP |
| FP206 | 4830 | L | Location Change | 06/12/16 03:28:41 | LAWNWOOD STADIUM | | GARCIAP |
| FP574 | 8748 | L | Location Change | 06/12/16 03:28:51 | LAWNWOOD STADIUM | | GARCIAP |
| FP310 | 8075 | A | Arrived | 06/12/16 03:29:00 | | | GARCIAP |
| FP574 | 8748 | A | Arrived | 06/12/16 03:29:00 | | | GARCIAP |
| FP206 | 4830 | A | Arrived | 06/12/16 03:29:08 | | | GARCIAP |
| FP516 | 8671 | A | Arrived | 06/12/16 03:29:35 | | | Unit:FP516 |
| FP561 | 8727 | D | Dispatched | 06/12/16 03:30:21 | Stat/Beat: F210 | | GARCIAP |
| FP561 | 8727 | A | Arrived | 06/12/16 03:30:21 | Stat/Beat: F210 | | GARCIAP |
| FP561 | 8727 | L | Location Change | 06/12/16 03:30:29 | LAWNWOOD STADIUM | | GARCIAP |
| FP561 | 8727 | A | Arrived | 06/12/16 03:30:31 | | | GARCIAP |
| FP570 | 8681 | A | Arrived | 06/12/16 03:30:35 | | | GARCIAP |
| FP570 | 8681 | L | Location Change | 06/12/16 03:30:49 | LAWNWOOD STADIUM | | GARCIAP |
| FP555 | 8697 | L | Location Change | 06/12/16 03:30:49 | LAWNWOOD STADIUM | | GARCIAP |
| FP516 | 8671 | L | Location Change | 06/12/16 03:30:49 | LAWNWOOD STADIUM | | GARCIAP |
| FP570 | 8681 | A | Arrived | 06/12/16 03:30:53 | | | GARCIAP |
| FP516 | 8671 | A | Arrived | 06/12/16 03:31:07 | | | GARCIAP |
| FP595 | 8709 | D | Dispatched | 06/12/16 03:41:23 | Stat/Beat: F140 | | GARCIAP |
| FP595 | 8709 | E | En-Route | 06/12/16 03:41:23 | Stat/Beat: F140 | | Unit:FP595 |
| FP574 | 8748 | C | Cleared | 06/12/16 03:44:09 | L | | GARCIAP |
| FP561 | 8727 | X | Canceled | 06/12/16 03:50:28 | none | | BEAULACT |

00068054

Event Report

**Event ID : 1606-14952     Call Ref # :  955     CONDUCT INVESTIGATION at 2513-107 S 17TH ST**

| Event | Ref | Code | Action | Date/Time | Star/Beat | Unit |
|---|---|---|---|---|---|---|
| FP516 | 8671 | ENT | Entered Vehicleded | 06/12/16 03:53:14 | [Min1 4T1BG22K81U078367 llicp] no1 UQL9Y lstat | Unit:FP516 |
| FP595 | 8709 | X | Cancelled | 06/12/16 04:26:38 | none | DESROSIERSD |
| FP310 | 8075 | X | Cancelled | 06/12/16 04:45:46 | Event Cancelled | BEAULACT |
| FP206 | 4830 | X | Cancelled | 06/12/16 04:45:46 | Event Cancelled | BEAULACT |
| FP570 | 8681 | X | Cancelled | 06/12/16 04:45:46 | Event Cancelled | BEAULACT |
| FP555 | 8897 | X | Cancelled | 06/12/16 04:45:46 | Event Cancelled | BEAULACT |
| FP516 | 8671 | X | Cancelled | 06/12/16 04:45:46 | Event Cancelled | BEAULACT |
| FP555 | 8897 | D | Dispatched | 06/12/16 04:46:48 | Star/Beat: F130 | BEAULACT |
| FP570 | 8681 | A | Arrived | 06/12/16 04:46:48 | Star/Beat: F240 | BEAULACT |
| FP310 | 8075 | A | Arrived | 06/12/16 04:46:48 | Star/Beat: F220 | BEAULACT |
| FP516 | 8671 | D | Dispatched | 06/12/16 04:46:48 | Star/Beat: F220 | BEAULACT |
| FP206 | 4830 | D | Dispatched | 06/12/16 04:46:56 | Star/Beat: LT | BEAULACT |
| FP206 | 4830 | D | Arrived | 06/12/16 04:46:56 | Star/Beat: LT | BEAULACT |
| FP570 | 8681 | C | Cleared | 06/12/16 05:20:17 | L | BEAULACT |
| FP516 | 8671 | C | Cleared | 06/12/16 05:43:18 | L | BEAULACT |
| FP516 | 8671 | D | Dispatched | 06/12/16 06:18:42 | Star/Beat: F220 | BEAULACT |
| FP516 | 8671 | A | Arrived | 06/12/16 06:18:42 | Star/Beat: F220 | Unit:FP516 |
| FP570 | 8881 | D | Dispatched | 06/12/16 07:06:50 | Star/Beat: F240 | ANDREWSK |
| FP570 | 8881 | D | Dispatched | 06/12/16 07:05:50 | Star/Beat: F240 | ANDREWSK |
| FP202 | 4916 | A | Arrived | 06/12/16 07:28:34 | Star/Beat: LT | ANDREWSK |
| FP202 | 4916 | D | Dispatched | 06/12/16 07:28:34 | Star/Beat: LT | ANDREWSK |
| FP206 | 4830 | C | Cleared | 06/12/16 07:28:37 | L | ANDREWSK |
| FP206 | 4830 | C | Cleared | 06/12/16 07:28:37 | | ANDREWSK |
| FP530 | 8652 | D | Dispatched | 06/12/16 07:31:16 | Star/Beat: FPTF | ANDREWSK |
| FP530 | 8652 | E | En-Route | 06/12/16 07:31:16 | Star/Beat: FPTF | ANDREWSK |
| FP506 | 8695 | D | Dispatched | 06/12/16 07:31:44 | Star/Beat: F240 | ANDREWSK |
| FP506 | 8695 | E | En-Route | 06/12/16 07:31:44 | Star/Beat: F240 | ANDREWSK |
| FP530 | 8652 | A | Arrived | 06/12/16 07:40:40 | | ANDREWSK |
| FP575 | 8188 | A | Arrived | 06/12/16 08:14:33 | Star/Beat: F230 | ANDREWSK |
| FP575 | 8188 | D | Dispatched | 06/12/16 08:14:33 | Star/Beat: F230 | ANDREWSK |
| FP506 | 8697 | C | Cleared | 06/12/16 08:16:09 | L SUPP I | ANDREWSK |
| FP570 | 8681 | C | Cleared | 06/12/16 08:16:53 | L | ANDREWSK |
| FP506 | 8695 | C | Cleared | 06/12/16 08:22:17 | L | ANDREWSK |
| FP202 | 4916 | X | Canceled | 06/12/16 12:56:54 | Pre-empted to Event # 261 | ANDREWSK |
| FP530 | 8652 | C | Cleared | 06/12/16 13:15:09 | L | ANDREWSK |
| FP551 | 8674 | E | En-Route | 06/12/16 13:15:32 | Star/Beat: F220 | ANDREWSK |

00068055

**Event ID: 1606-14952     Call Ref #: 955     CONDUCT INVESTIGATION at 2513-107 S 17TH ST**

| Event | Call Ref # | | Status | Date/Detail | | Name |
|---|---|---|---|---|---|---|
| FP551 | 8674 | D | Dispatched | 06/12/16 13:15:32 Stat/Beat: F220 | | ANDREWSK |
| FP516 | 8671 | C | Cleared | 06/12/16 13:15:35 L | L | ANDREWSK |
| FP202 | 4916 | D | Dispatched | 06/12/16 13:15:43 Stat/Beat: LT | | ANDREWSK |
| FP202 | 4916 | A | Arrived | 06/12/16 13:15:43 Stat/Beat: LT | | ANDREWSK |
| FP202 | 4916 | X | Canceled | 06/12/16 13:49:47 Pre-empted to Event # 292 | | ANDREWSK |
| FP202 | 4916 | D | Dispatched | 06/12/16 13:52:58 Stat/Beat: LT | | ANDREWSK |
| FP202 | 4916 | A | Arrived | 06/12/16 13:52:58 Stat/Beat: LT | | ANDREWSK |
| FP551 | 8674 | A | Arrived | 06/12/16 13:56:18 | | ANDREWSK |
| FP551 | 8674 | D | Dispatched | 06/12/16 14:10:40 Stat/Beat: FPTF | | ANDREWSK |
| FP530 | 8652 | D | Dispatched | 06/12/16 14:10:40 Stat/Beat: FPTF | | ANDREWSK |
| FP530 | 8652 | E | En-Route | 06/12/16 14:10:40 Stat/Beat: FPTF | | ANDREWSK |
| FP530 | 8652 | A | Arrived | 06/12/16 14:14:22 | | ANDREWSK |
| FP551 | 8674 | C | Cleared | 06/12/16 14:15:22 L | L | ANDREWSK |
| FP312 | 4758 | D | Dispatched | 06/12/16 18:58:44 Stat/Beat: SGT | | BEAULACT |
| FP312 | 4758 | A | Arrived | 06/12/16 18:58:44 Stat/Beat: SGT | | BEAULACT |
| FP530 | 8652 | C | Cleared | 06/12/16 19:00:21 L | L | BEAULACT |
| FP202 | 4916 | C | Cleared | 06/12/16 19:00:39 L | L | BEAULACT |
| FP561 | 8727 | D | Dispatched | 06/12/16 19:04:11 Stat/Beat: F210 | | BEAULACT |
| FP561 | 8727 | A | Arrived | 06/12/16 19:04:11 Stat/Beat: F210 | | BEAULACT |
| FP525 | 8640 | D | Dispatched | 06/12/16 19:19:44 Stat/Beat: F130 | | BEAULACT |
| FP525 | 8640 | E | En-Route | 06/12/16 19:19:44 Stat/Beat: F130 | | BEAULACT |
| FP554 | 8725 | E | En-Route | 06/12/16 19:25:52 Stat/Beat: F110 | | BEAULACT |
| FP554 | 8725 | D | Dispatched | 06/12/16 19:25:52 Stat/Beat: F110 | | BEAULACT |
| FP554 | 8725 | A | Arrived | 06/12/16 19:33:33 | | BEAULACT |
| FP554 | 8725 | A | Arrived | 06/12/16 19:35:01 | | BEAULACT |
| FP525 | 8640 | C | Cleared | 06/12/16 19:43:06 V | V | BEAULACT |
| FP575 | 8188 | C | Cleared | 06/12/16 19:43:51 | | BEAULACT |
| FP306 | 7024 | D | Dispatched | 06/12/16 19:43:51 | | BEAULACT |
| FP306 | 7024 | A | Arrived | 06/12/16 19:43:51 | | BEAULACT |
| FP312 | 4758 | C | Cleared | 06/12/16 19:43:57 L | L | BEAULACT |
| FP592 | 8689 | D | Dispatched | 06/12/16 20:57:50 On Evt: IAl at N 29TH ST/AVENUE F | | Unit:FP592 |
| FP592 | 8689 | E | En-Route | 06/12/16 20:57:50 On Evt: IAl at N 29TH ST/AVENUE F | | Unit:FP592 |
| FP592 | 8689 | C | Cleared | 06/12/16 21:20:58 L | L | BEAULACT |
| FP561 | 8727 | C | Cleared | 06/13/16 00:09:10 V | V | BEAULACT |
| FP205 | 8080 | D | Dispatched | 06/13/16 02:11:59 Stat/Beat: LT | | Unit:FP205 |
| FP205 | 8080 | A | Arrived | 06/13/16 02:11:59 Stat/Beat: LT | | Unit:FP205 |
| FP205 | 8080 | C | Cleared | 06/13/16 02:42:03 | | Unit:FP205 |
| FP525 | 8640 | C | Cleared | 06/13/16 05:39:39 A | A | BEAULACT |
| FP306 | 7024 | C | Cleared | 06/13/16 05:42:22 L | L | BEAULACT |
| FP310 | 8075 | C | Cleared | 06/13/16 05:43:49 A | A | BEAULACT |
| FP310 | 8075 | D | Dispatched | 06/13/16 05:49:05 | | BEAULACT |

00068056

# COMMUNICATIONS

## Event Report

Event ID: **1606-14964**                Call Ref #: 935

| | Date/Time Received: 06/12/16 03:29.05 |
|---|---|

Rpt #:

Call Source: PHONE

Prime SO119
Unit: CHURCH, TROY A

| | Services Involved |
|---|---|
| LAW | |

Location: **2513-107 S 17TH ST**

X-ST:                                    Jur: CAD     Service: LAW     Agency: SLSO

St/Beat: F240     District: FP02     RA:

Business:                                Phone:                        GP: F240

Nature: **CONDUCT INVESTIGATION**     Alarm Lvl:   1   Priority: 2     Medical Priority:

Reclassified Nature:

Caller: ORLANDO PD TTY                                              Alarm:
Addr.                          Phone. (407) 246-2411                Alarm Type:

Vehicle #:              St:     Report Only:   No    Race:     Sex:     Age:

Call Taker: CAMERONL                          Console   POS/14

Geo-Verified Addr.:   Yes     Nature Summary Code:          Disposition.  A     Close Comments:

Notes:

00068057

Event ID: 1606-14964          Call Ref #:  935          CONDUCT INVESTIGATION at 2513-107 S 17TH ST

[LAW] 1039 amy boger [06/12/16 05:24:08 HISSONGK]
UDTS: (SO296) ACKNOWLEDGED OK [06/12/16 05:23:44 SEBRISK]
UDTS: (SO296) ACKNOWLEDGED OK [06/12/16 05:10:59 GARCIAP]
UDTS: (SO296) ACKNOWLEDGED OK [06/12/16 05:07:20 GARCIAP]
UDTS: (SO296) ACKNOWLEDGED OK [06/12/16 04:45:42 BEAULACT]
[LAW] UDTS: MESSAGE DELIVERED [06/12/16 04:45:42 BEAULACT]
[LAW] (FP555) REQ A FEMALE OFFICER AT APT 107 [06/12/16 04:39:07 BEAULACT]
woodland condo phone # 772 461 5068 [06/12/16 04:02:15 Unit:FP549]
(FP206) requ so lt to 56 at lawnwood stadium [06/12/16 03:28:27 DESROSIERSD]
(FP206) req to make 1025 with so lt and req he 56 @ lawnwood stadium [06/12/16 03:28:06 GARCIAP]
56 at lawnwood stadium [06/12/16 03:25:16 DESROSIERSD]
also adv use extreme caution ref poss bombs and booby traps [06/12/16 03:24:08 LESLIEM]
update s14 from orlando pd// adv dob 11-16-86 [06/12/16 03:23:42 LESLIEM]
[LAW] subj poss lives at this 1020 [06/12/16 03:18:45 LESLIEM]
Event spawned for PSPD Event ID:160614956, CallRef:927 [06/12/16 03:17:53 LESLIEM]
adv the shooting occ in their jusridiction subj lives at this 1020 [06/12/16 03:16:41 LESLIEM]
req units respond to this 1020 and gather all info related to subject  omar mir seddique mateen// adv poss active shooter, poss booby traps, adv contact det mastrangelo px 407
-453-9656 [06/12/16 03:15:21 LESLIEM]

| | Times | | |
|---|---|---|---|
| Call Received: 06/12/16 03:29:05 | Time From Call Received | Unit Reaction: | 000:04:40 *(1st Dispatch to 1st Arrive)* |
| Call Routed: 06/12/16 03:29:05 | | En-Route: | *(1st Dispatch to 1st En-Route)* |
| Call Take Finished: 06/12/16 03:29:05 | | On-Scene: | 001:57:36 *(1st Arrive to Last Clear)* |
| 1st Dispatch: 06/12/16 03:29:05 | | | |
| 1st En-Route: 06/12/16 03:29:05 | | | |
| 1st Arrive: 06/12/16 03:33:45 | 000:04:40 *(Reaction Time)* | | |
| Last Clear: 06/12/16 05:31:21 | 002:02:16 | | |

| Radio Log | | | | | | |
|---|---|---|---|---|---|---|
| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
| SO119 | 250 | E | En-Route | 06/12/16 03:29:05 Staf/Beat: 'LT | | | CAMERONL |
| SO119 | 250 | D | Dispatched | 06/12/16 03:29:05 Staf/Beat: 'LT | | | CAMERONL |
| SO119 | 250 | A | Arrived | 06/12/16 03:33:45 | | | CAMERONL |
| SO296 | 1856 | D | Dispatched | 06/12/16 04:41:12 Staf/Beat: Z10 | | | SEBRISK |
| SO296 | 1856 | E | En-Route | 06/12/16 04:41:12 Staf/Beat: Z10 | | | SEBRISK |
| SO296 | 1856 | A | Arrived | 06/12/16 04:57:30 | | | SEBRISK |
| SO296 | 1856 | 1004 | (SO296) ACKNOWLED | 06/12/16 05:07:20 | | | SEBRISK |
| SO296 | 1856 | 1004 | (SO296) ACKNOWLED | 06/12/16 05:10:59 | | | GARCIAP |
| SO296 | 1856 | 1004 | (SO296) ACKNOWLED | 06/12/16 05:23:44 | | | GARCIAP |
| SO296 | 1856 | C | Cleared | 06/12/16 05:23:48 L | | L | SEBRISK |
| SO296 | 1856 | C | Cleared | 06/12/16 05:23:48 L | | L | SEBRISK |
| SO119 | 250 | C | Cleared | 06/12/16 05:31:21 A | | A | SEBRISK |

Event Report

00068058

Event ID: 1606-14964        Call Ref #: 935        CONDUCT INVESTIGATION at 2513-107 S 17TH ST

## Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|-----------|----------|-----------|------|
| | | TS | Time Spawned | 06/12/16 03:29:05 | Initial call received at 06/12/2016 03:13:22 | | CAMERONL |
| | | VCHS | Viewed Call Hist (Neigh | 06/12/16 03:53:38 | Location Information | | SEBRISK |
| | | ARM | Added Remarks | 06/12/16 04:02:15 | | | Unit:FP549 |
| | | ARM | Added Remarks | 06/12/16 04:39:07 | | | BEAULACT |
| | | ARM | Added Remarks | 06/12/16 04:45:42 | | | BEAULACT |
| | | ARM | Added Remarks | 06/12/16 05:07:20 | | | GARCIAP |
| | | ARM | Added Remarks | 06/12/16 05:10:59 | | | GARCIAP |
| | | ARM | Added Remarks | 06/12/16 05:23:44 | | | SEBRISK |
| | | ARM | Added Remarks | 06/12/16 05:24:08 | | | HISSONGK |

## Related Names

| Last, First, MI Suffix | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|------------------------|------|-----|----|----|------|-----|-----|------------------|---------|
| Orlando, Pd Tty | | | | 0 | | | | (407) 246-2411 | |

Address: 0.,

Oln:                    Oln St:

Notes:

Event Report

Page 3 of 3

00068059

# COMMUNICATIONS

## Event Report

LAW

Date/Time Received: 06/12/16 12:52:39

Services Involved

---

**Event ID: 1606-15284**　　　　Call Ref #: 261

Rpt #:

**Call Source:** PHONE　　　　Prime: FP202
　　　　　　　　　　　　　　Unit: RIDLE, ROBERT

**Location: 2513-107 S 17TH ST**

X-ST:　　　　　　　　　　　　Jur: CAD　Service: LAW　Agency: FPPD
　　　　　　　　　　　　　　Str/Beat: F240　District: FP02　RA:

**Business:**　　　　　　　　Phone:　　　　　　　　　　　GP: F240

**Nature: PHONE MESSAGE**　　Alarm Lvl:　0　Priority: 2　Medical Priority:

Reclassified Nature:

**Caller:** DAVID READDY　　　Phone:　　　　　　　　　　Alarm:
Addr:　　　　　　　　　　　　　　　　　　　　　　　　　Alarm Type:

**Vehicle #:**　　St:　　　Report Only:　No　Race:　　Sex:　　Age:

**Call Taker:** EVANSK　　　　Console: POS31

**Geo-Verified Addr.:**　Yes　　Nature Summary Code:　　Disposition: 1039　Close Comments:

Notes: CALLER WENT TO SCHOOL WITH THE SUSP AND WOULD LIKE TO TALK TO LEO　[06/12/16 12:54:26 EVANSK]

---

### Times

|  | Time From Call Received |  |
|---|---|---|
| Call Received: 06/12/16 12:52:39 | | |
| Call Routed: 06/12/16 12:54:35 | 000:01:56 | Unit Reaction: |
| Call Take Finished: 06/12/16 12:54:35 | 000:01:56 | En-Route: |
| 1st Dispatch: 06/12/16 12:56:54 | 000:04:15 *(Time Held)* | On-Scene: 000:02:37 *(1st Arrive to Last Clear)* |
| 1st En-Route: | | |
| 1st Arrive: 06/12/16 12:56:54 | 000:04:15 *(Reaction Time)* | |
| Last Clear: 06/12/16 12:59:31 | 000:06:52 | |

*(1st Dispatch to 1st Arrive)*
*(1st Dispatch to 1st En-Route)*

---

Report Generated: 06/14/2016 10:59:05　| User ID: KEMPJ

00068060

Event Report

Event ID: 1606-15284     Call Ref # 261     PHONE MESSAGE at 2513-107 S 17TH ST

**Radio Log**

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|-----------|----------|-----------|------|
| FP202 | 4916 | D | Dispatched | 06/12/16 12:56:54 | Out Evt. [A] at 2513-107 S 17TH ST | | ANDREWSK |
| FP202 | 4916 | A | Arrived | 06/12/16 12:56:54 | Out Evt. [A] at 2513-107 S 17TH ST | | ANDREWSK |
| FP202 | 4916 | C | Cleared | 06/12/16 12:59:31 | 1039 | 1039 | ANDREWSK |

**Event Log**

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|-----------|----------|-----------|------|
| | | TR | Time Received | 06/12/16 12:52:39 | Bv: PHONE | | EVANSK |
| | | ENT | Entered Nature | 06/12/16 12:52:45 | PHONE MESSAGE | | EVANSK |
| | | ENT | Entered CallerName | Ca 06/12/16 12:52:50 | DAVID READDY | | EVANSK |
| | | ENT | Entered CallerPhone | 06/12/16 12:53:28 | | | EVANSK |
| | | ENT | Entered CallerPhone | 06/12/16 12:53:43 | | | EVANSK |
| | | DLS | Duplicate List | 06/12/16 12:54:00 | Potential Duplicate Events Listed (1 | | EVANSK |
| | | ENT | Entered Street | 06/12/16 12:54:03 | 2513-107 S 17TH ST | | EVANSK |
| | | ARM | Added Remarks | 06/12/16 12:54:26 | | | EVANSK |
| | | ENT | Entered CallerPhone | 06/12/16 12:54:35 | | | EVANSK |
| | | FIN | Finished Call Taking | 06/12/16 12:54:35 | | | EVANSK |

**Related Names**

| Last, First, MI Suffix | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|------------------------|------|-----|----|----|------|-----|-----|------------------|---------|
| David, Readdy | | | | 0 | | | | | |

Address:

Oln:     Oln St:

Notes:

Page 2 of 2

00068061

**COMMUNICATIONS**

**Event Report**

| | | | | LAW | Services Involved |
|---|---|---|---|---|---|

Event ID: **1606-15316**                     Call Ref #: 292                                    Date/Time Received: 06/12/16 13:38:20

Rpt #:                                                     Prime  FP202

Call Source: PHONE                            Unit: RIDLE, ROBERT

Location: **2513-107 S 17TH ST**

X-ST:                                                      Jur: CAD     Service: LAW     Agency: FPPD

Business:                                                Str/Beat: F240   District: FP02   RA:

                                                              Phone:                                       GP: F240

Nature: **PHONE MESSAGE**           Alarm Lvl:   0   Priority: 2     Medical Priority:

Reclassified Nature:

Caller: DET STEVE BONA                                                           Alarm:
Addr:                                      Phone:                                  Alarm Type:

Vehicle #:                    St:      Report Only:   No    Race:         Sex:         Age:

Call Taker: EVANSK                                        Console: POS31

Geo-Verified Addr.:   Yes     Nature Summary Code:           Disposition: 1039    Close Comments:

Notes: JUPITER ISLAND PD // REQ A 1045 REF CAR TAG READER ASSISTANCE [06/12/16 13:40:22 EVANSK]

**Times**

|  | Time From Call Received | | Unit Reaction: |  |
|---|---|---|---|---|
| Call Received: 06/12/16 13:38:20 | | | En-Route: | |
| Call Routed: 06/12/16 13:40:22 | 000:02:02 | | On-Scene:  000:02:52 | (1st Arrive to Last Clear) |
| Call Take Finished: 06/12/16 13:40:22 | 000:02:02 | | | (1st Dispatch to 1st Arrive) |
| 1st Dispatch: 06/12/16 13:49:47 | 000:11:27 | (Time Held) | | (1st Dispatch to 1st En-Route) |
| 1st En-Route: | | | | |
| 1st Arrive: 06/12/16 13:49:47 | 000:11:27 | (Reaction Time) | | |
| Last Clear: 06/12/16 13:52:39 | 000:14:19 | | | |

00068062

Event ID: 1606-15316          Call Ref #: 292          PHONE MESSAGE at 2513-107 S 17TH ST

**Radio Log**

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|------------|----------|------------|------|
| FP202 | 4916 | D | Dispatched | 06/12/16 13:49:47 | Out Evt: [A] at 2513-107 S 17TH ST | | ANDREWSK |
| FP202 | 4916 | A | Arrived | 06/12/16 13:49:47 | Out Evt: [A] at 2513-107 S 17TH ST | | ANDREWSK |
| FP202 | 4916 | C | Cleared | 06/12/16 13:52:39 | 1039 | 1039 | ANDREWSK |

**Event Log**

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|------------|----------|------------|------|
| | | TR | Time Received | 06/12/16 13:38:20 | By: PHONE | | EVANSK |
| | | ENT | Entered Street | 06/12/16 13:38:58 | 2513- | | EVANSK |
| | | DLS | Duplicate List | 06/12/16 13:39:33 | Potential Duplicate Events Listed (1 | | EVANSK |
| | | CHG | Changed Street | 06/12/16 13:39:36 | | | EVANSK |
| | | ENT | Entered Nature | 06/12/16 13:39:39 | PHONE MESSAGE | | EVANSK |
| | | ENT | Entered CallerName Ca | 06/12/16 13:39:47 | DET STEVE BONA | | EVANSK |
| | | ENT | Entered CallerPhone | 06/12/16 13:39:52 | | | EVANSK |
| | | ARM | Added Remarks | 06/12/16 13:40:22 | | | EVANSK |
| | | FIN | Finished Call Taking | 06/12/16 13:40:22 | | | EVANSK |

**Related Names**

| Last, First, MI Suffix | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|------------------------|------|-----|-----|-----|------|-----|-----|------------------|---------|
| Det, Steve Bona | | | | 0 | | | | | |

Address:

OIn:

OIn St:

Notes:

Event Report

00068063

Event ID: 1606-14952   Call Ref #: 955   CONDUCT INVESTIGATION at 2513-107 S 17TH ST

## Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| FP310 | 8075 | A | Arrived | 06/13/16 05:49:05 | | | BEAULACT |
| FP554 | 8725 | C | Cleared | 06/13/16 05:49:09 L | | L | BEAULACT |
| FP310 | 8075 | C | Cleared | 06/13/16 05:49:12 I | | I | BEAULACT |
| | | TR | Time Received | 06/12/16 03:13:22 | By: PHONE | | LESLIEM |
| | | ENT | Entered Street | 06/12/16 03:13:29 | | | LESLIEM |
| | | CHG | Changed Street | 06/12/16 03:13:35 | | | LESLIEM |
| | | ENT | Entered Nature | 06/12/16 03:13:38 | CONDUCT INVESTIGATION | | LESLIEM |
| | | CHG | Changed Priority | 06/12/16 03:13:40 | 2 -> P | | LESLIEM |
| | | ENT | Entered CallerName Ca | 06/12/16 03:13:49 | ORLANDO PD TTY | | LESLIEM |
| | | CHG | Changed CallerAddress | 06/12/16 03:13:51 | | | LESLIEM |
| | | ENT | Entered CallerPhone | 06/12/16 03:13:57 | 4072462411 | | LESLIEM |
| | | ARM | Added Remarks | 06/12/16 03:15:21 | | | LESLIEM |
| | | FIN | Finished Call Taking | 06/12/16 03:15:22 | | | LESLIEM |
| | | ARM | Added Remarks | 06/12/16 03:16:41 | | | LESLIEM |
| | | SP | Spawned | 06/12/16 03:17:52 | Spawned LAW event #160614956, callref #927 | | LESLIEM |
| | | ARM | Added Remarks | 06/12/16 03:17:53 | | | LESLIEM |
| | | ARM | Added Remarks | 06/12/16 03:18:45 | | | LESLIEM |
| | | ARM | Added Remarks | 06/12/16 03:23:42 | | | LESLIEM |
| | | ARM | Added Remarks | 06/12/16 03:24:08 | | | LESLIEM |
| | | ARM | Added Remarks | 06/12/16 03:25:16 | | | DESROSIERSD |
| | | ARM | Added Remarks | 06/12/16 03:28:06 | | | GARCIAP |
| | | ARM | Added Remarks | 06/12/16 03:28:27 | | | DESROSIERSD |
| | | SP | Spawned | 06/12/16 03:29:05 | Spawned LAW event #160614964, callref #935 | | CAMERONL |
| | | DLQ | Driver License Query | 06/12/16 03:31:17 | OLN:M350653864160 State: FL | | CAMERONL |
| | | DLQ | Driver License Query | 06/12/16 03:34:04 | OLN:M350653864160 State: FL | | GARCIAP |
| | | DLQ | Driver License Query | 06/12/16 03:34:23 | OLN:M350653864160 State: FL | | DESROSIERSD |
| | | CHG | Changed PrimeUnit | 06/12/16 03:36:46 | FP516 -> FP516 | | Unit:FP516 |
| | | VCHS | Viewed Call Hist (Neigh | 06/12/16 03:41:17 | Location Information | | DESROSIERSD |
| | | VCHS | Viewed Call History | 06/12/16 03:41:20 | Location Information | | DESROSIERSD |
| | | VCHS | Viewed Call History | 06/12/16 03:41:21 | Location Information | | DESROSIERSD |
| | | VCHS | Viewed Call Hist (Neigh | 06/12/16 03:41:45 | Location Information | | DESROSIERSD |
| | | DLQ | Driver License Query | 06/12/16 03:51:09 | OLN:M350653864160 State: FL | | BEAULACT |
| | | ARM | Added Remarks | 06/12/16 04:02:15 | | | Unit:FP549 |
| | | DLQ | Driver License Query | 06/12/16 04:15:08 | OLN:M380650854670 State: FL | | GARCIAP |
| | | ARM | Added Remarks | 06/12/16 04:39:07 | | | BEAULACT |

00068064

Event Report

**Event ID:** 1606-14952    **Call Ref #:** 955    **CONDUCT INVESTIGATION at 2513-107 S 17TH ST**

| Code | Description | Timestamp | Details | Unit |
|---|---|---|---|---|
| VHQ | Vehicle Query | 06/12/16 04:39:58 | Tag:UQL9Y State: FL Type:PC VIN:4T1BG22K81U078367 | CUNYJ |
| ARM | Added Remarks | 06/12/16 04:45:42 | | BEAULACT |
| 1039 | MESSAGE DELIVERED | 06/12/16 04:45:42 | 923 | BEAULACT |
| CAN | Event Cancelled | 06/12/16 04:45:46 | | BEAULACT |
| ROPN | Re-Opened Event | 06/12/16 04:46:27 | WRONG CALL CANCELED | FPRS BEAULACT |
| CHG | Changed PrimeUnit | 06/12/16 04:50:00 | FP555 --> FP516 | BEAULACT |
| VHQ | Vehicle Query | 06/12/16 04:53:21 | Tag:UQL9Y State: FL Type:PC VIN:4T1BG22K81U078367 | BEAULACT |
| ARM | Added Remarks | 06/12/16 05:07:20 | | GARC/AP |
| ARM | Added Remarks | 06/12/16 05:10:59 | | GARC/AP |
| CHG | Changed PrimeUnit | 06/12/16 05:20:44 | FP516 --> FP555 | FPRS DESROSIERSD |
| RPT | Requested Report# | 06/12/16 05:20:45 | FPPD Report #1606-00322 | DESROSIERSD |
| ARM | Added Remarks | 06/12/16 05:23:44 | | SERRISK |
| ARM | Added Remarks | 06/12/16 05:24:08 | | HISSONGK |
| DLQ | Driver License Query | 06/12/16 06:13:07 | OLN:M360650854670 State: FL | SERRISK |
| DLQ | Driver License Query | 06/12/16 06:55:04 | OLN:M360650854670 State: FL | DEWITTSA |
| VCHS | Viewed Call Hist (Neigh | 06/12/16 07:00:05 | Location Information | DEWITTSA |
| VCHS | Viewed Call Hist (Neigh | 06/12/16 07:09:09 | Location Information | YAROMAS |
| ARM | Added Remarks | 06/12/16 07:39:28 | | DALYA |
| ARM | Added Remarks | 06/12/16 07:41:44 | | DALYA |
| CHG | Changed PrimeUnit | 06/12/16 08:16:05 | FP555 --> FP202 | ANDREWSK |
| VCHS | Viewed Call Hist (Neigh | 06/12/16 08:30:36 | Location Information | DEWITTSA |
| VCHS | Viewed Call History | 06/12/16 08:30:39 | Location Information | DEWITTSA |
| VCHS | Viewed Call Hist (Neigh | 06/12/16 10:33:54 | Location Information | ANDREWSK |
| VCHS | Viewed Call Hist (Neigh | 06/12/16 12:40:47 | Location Information | ANDREWSK |
| VCHS | Viewed Call Hist (Neigh | 06/12/16 12:41:16 | Location Information | ANDREWSK |
| VHQ | Vehicle Query | 06/12/16 20:17:05 | Tag:F53QIF State: FL Type: PC | DESROSIERSD |
| ENT | Entered VehicleID | 06/12/16 20:17:05 | F53QIF | DESROSIERSD |
| ENT | Entered LicenseType | 06/12/16 20:17:05 | PC | DESROSIERSD |
| ENT | Entered VehicleState | 06/12/16 20:17:05 | FL | DESROSIERSD |
| VHQ | Vehicle Query | 06/12/16 20:17:07 | Tag:F53QIF State: NJ Type: PC | DESROSIERSD |
| CHG | Changed VehicleState | 06/12/16 20:17:07 | FL --> NJ | DESROSIERSD |
| VHQ | Vehicle Query | 06/12/16 20:17:25 | Tag:F53QXF State: NJ Type: PC | DESROSIERSD |
| CHG | Changed VehicleID | 06/12/16 20:17:25 | F53QIF --> F53QXF | DESROSIERSD |
| ENT | Entered LicenseType | 06/12/16 20:17:25 | PC | DESROSIERSD |
| ENT | Entered VehicleState | 06/12/16 20:17:25 | NJ | DESROSIERSD |
| VHQ | Vehicle Query | 06/12/16 20:17:54 | Tag:F53DXF State: NJ Type: PC | DESROSIERSD |
| CHG | Changed VehicleID | 06/12/16 20:17:54 | F53QXF --> F53DXF | DESROSIERSD |
| ENT | Entered LicenseType | 06/12/16 20:17:54 | PC | DESROSIERSD |
| ENT | Entered VehicleState | 06/12/16 20:17:54 | NJ | DESROSIERSD |

00068065

Event ID: 1606-14952    Call Ref #: 955    **CONDUCT INVESTIGATION at 2513-107 S 17TH ST**

VCHS  Viewed Call Hist (Neigh  06/13/16 05:40:26  Location Information    BEAULACT
VCHS  Viewed Call Hist (Neigh  06/13/16 05:40:27  Location Information    BEAULACT
VCHS  Viewed Call History       06/13/16 05:40:28  Location Information    BEAULACT

**Related Names**

| Last, First, MI Suffix | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|
| Orlando, Pd Tly | | | | 0 | | | | (407) 246-2411 | |
| Address: 0-, | | | | | | | | | |
| Oln: | | Oln St: | | | | | | | |
| Notes: | | | | | | | | | |
| Mateen, Omar Mir Seddique | | M | 511 | 0 | | 11/16/86 | 29 | | |
| Address: 2513- S 17Th Street Fort Pierce, FL 34982 | | | | | | | | | |
| Oln: M350653864160 | | Oln St: FL | | | | | | | |
| Notes: | | | | | | | | | |
| Mattear, Omara Jermain | | M | 601 | 0 | | | 30 | | |
| Address: | | Oln St: FL | | | | | | | |
| Oln: M360650854670 | | | | | | | | | |
| Notes: | | | | | | | | | |

**Related Vehicles**

| Lic Tag | State | Type | Year | Make | Make Desc | Model | Color1 | / | Color2 | Vin |
|---|---|---|---|---|---|---|---|---|---|---|
| F53DXF | NJ | PC | 2001 | TOYT | TOYOTA | | SIL | | | 4T1BG22K81U078367 |

00068066

Event ID: 1606-14952       Call Ref #: 955       CONDUCT INVESTIGATION at 2513-107 S 17TH ST

## Event Notes Addendum

Notes

DISREGARD COMMENTS REF SOACO4/ [06/12/16 07:41:44 DALYA]
SOACO4 CANT LOCATE IT [06/12/16 07:39:28 DALYA]
1039 amy boger [06/12/16 05:24:08 HISSONGK]
[LAW] UDTS: (SO296) ACKNOWLEDGED OK [06/12/16 05:23:44 SEBRISK]
[LAW] UDTS: (SO296) ACKNOWLEDGED OK [06/12/16 05:10:59 GARCIAP]
[LAW] UDTS: (SO296) ACKNOWLEDGED OK [06/12/16 05:07:20 GARCIAP]
UDTS: MESSAGE DELIVERED [06/12/16 04:45:42 BEAULACT]
(FP555) REQ A FEMALE OFFCIER AT APT 107 [06/12/16 04:39:07 BEAULACT]
woodland condo phone # 772 461 5068 [06/12/16 04:02:15 Unit:FP549]
(FP206) requ so lt to 56 at lawnwood stadium [06/12/16 03:28:27 DESROSIERSD]
(FP206) req to make 1025 with so lt and req he 56 @ lawnwood stadium [06/12/16 03:28:06 GARCIAP]
56 at lawnwood stadium [06/12/16 03:25:16 DESROSIERSD]
also adv use extreme caution ref poss bombs and booby traps [06/12/16 03:24:08 LESLIEM]
update s14 from orlando pd// adv dob 11-16-86 [06/12/16 03:23:42 LESLIEM]
[LAW] subj poss lives at this 1020 [06/12/16 03:18:45 LESLIEM]
Event spawned for PSPD Event ID:160614956, CallRef:927 [06/12/16 03:17:53 LESLIEM]
adv the shooting occ in their jusridiction/ subj lives at this 1020 [06/12/16 03:16:41 LESLIEM]
req units respond to this 1020 and gather all info related to subject  omar mir seddique mateen// adv poss active shooter, poss booby traps, adv
contact det mastrangelo px 407-453-9656 [06/12/16 03:15:21 LESLIEM]

00068067

## COMMUNICATIONS

### Event Report

Date/Time Received: 06/12/2016 19:32:08

| LAW | Services Involved |
|-----|-------------------|

Event ID: **1606-15606**

Call Ref #: 584

Rpt #:

Call Source: W911

Prime PS137
Unit: SCHICHTEL, RICHARD

Location:

X-ST: SW SWAN AVE

SW LAKEHURST DR

Jur: CAD    Service: LAW    Agency: PSPD
St/Beat: PS23   District: PSL2    RA:
GP: PS23

Business:

Phone:

Nature: **DISTURBANCE**

Alarm Lvl:   1   Priority: 2

Medical Priority:

Reclassified Nature:

Caller: SABRINA

Addr:                          Phone:

Alarm:
Alarm Type:

Vehicle #:                St:

Report Only:   No    Race:    Sex:    Age:

Call Taker: LESLIEM

Console: POS4

Geo-Verified Addr.:   Yes    Nature Summary Code:    Disposition:   C    Close Comments:

Notes: Trump campaigners were on sidewalk in front of the house upon arrival. They were asked to go across the street and be respectful, which  they  did. I made contact with the complainant and advised him of the outcome, that we would put a close patrol on the house, and that he should call 911 if he feels he needs help.  [06/12/16 19:51:09
Unit:PS137]
compl adv there is a goroupd of people i/o her resd with signs doing a demonstration// she was told that pd would have an of/cr here because of this problem// req 1025
[06/12/16 19:33:01 LESLIEM]

Times -

00068068

Event ID: 1606-15506          Call Ref #: 584          DISTURBANCE at 937 SW BAYSHORE BLVD

| | Time From Call Received | |
|---|---|---|
| Call Received: 06/12/16 19:32:08 | | |
| Call Routed: 06/12/16 19:33:01 | 000:00.53 | Unit Reaction: |
| Call Take Finished: 06/12/16 19:33:01 | 000:00.53 | En-Route: |
| 1st Dispatch: 06/12/16 19:35.36 | 000:03:28 | On-Scene: |
| 1st En-Route: 06/12/16 19:35:36 | 000:03:28 | *(Time Hold)* |
| 1st Arrive: | | |
| Last Clear. 06/12/16 19:54:40 | 000:22:32 | *(Reaction Time)* |

*(1st Dispatch to 1st Arrive)*
*(1st Dispatch to 1st En-Route)*
*(1st Arrive to Last Clear)*

**Radio Log**

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| PS137 | 287 | D | Dispatched | 06/12/16 19:35:36 Stat/Beat: 2SGT | | | LUDWIGC |
| PS137 | 287 | E | En-Route | 06/12/16 19:35:36 Stat/Beat: 2SGT | | | LUDWIGC |
| PS137 | 287 | C | Cleared | 06/12/16 19:54:40 C | | C | LUDWIGC |

**Event Log**

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 06/12/16 19:32.08 By: E911 | | | LESLIEM |
| | | ENT | Entered Street | 06/12/16 19:32:09 | | | LESLIEM |
| | | CHG | Changed Street | 06/12/16 19:32:13 | | | LESLIEM |
| | | ENT | Entered Nature | 06/12/16 19:32:19 DISTURBANCE | | | LESLIEM |
| | | CHG | Changed CallerName C 06/12/16 19:32:25 T-MOBILE USA --> SARBINA | | | | LESLIEM |
| | | ARM | Added Remarks | 06/12/16 19:33:01 | | | LESLIEM |
| | | FIN | Finished Call Taking | 06/12/16 19:33:01 | | | LESLIEM |
| | | VCHS | Viewed Call Hist (Neigh | 06/12/16 19:34:10 Location Information | | | LESLIEM |
| | | VCHS | Viewed Call History | 06/12/16 19:34:24 Location Information | | | LESLIEM |
| | | VCHS | Viewed Call History | 06/12/16 19:34:26 Location Information | | | LESLIEM |
| | | ARM | Added Remarks | 06/12/16 19:51:09 | | | Unit:PS137 |

**Related Names**

| Last, First, MI Suffix | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|
| Sabrina | | | | 0 | | | | ( | |

Address:
Oln:                              Oln St:
Notes:

Event Report

00068069



Event Report

Event ID 1606-15606

Call Ref # 584

DISTURBANCE at 937 SW BAYSHORE BLVD

00068070

# COMMUNICATIONS

## Event Report

**Event ID: 1606-16428**

Call Ref #: 428

Date/Time Received: 06/13/16 13:30:24

Rpt #: 1606-00352

Call Source: W911

Prime FP580
Unit: WILLSON, SAM

LAW    Services Involved

**Location: 2513-107 S 17TH ST**

X-ST: *YOSEMITE CT*

*ZEPHYR AVE*

Jur: CAD    Service: LAW    Agency: FPPD

St/Beat: F240    District: FP02    RA:

Business:    Phone:    GP: F240

Nature: **BURGLARY POSSIBLY IN**    Alarm Lvl:    1    Priority: 1    Medical Priority:

Reclassified Nature:

Caller: NORR

Addr:    Phone:    Alarm:

Vehicle #:    St:    Report Only:    No    Race:    Sex:    Age:    Alarm Type:

Call Taker: SANDERSP    Console: POS30

Geo-Verified Addr:: Yes    Nature Summary Code:    Disposition: I    Close Comments:

Notes: FEMALE IS VERY CONCERNED ABOUT PEOPLE GETTING INTO THE 1020 [06/13/16 14:26:02 CHARLESC]
FEMALE CB IN, ADV NOTHING WAS FOUND OR ANYONE TRYING TO GET IN [06/13/16 14:24:00 CHARLESC]
FOURTH PARTY INFO [06/13/16 13:33:35 SANDERSP]
REC INFO FROM MOTHER IN LAW WHO RECIEVED THE INFO [06/13/16 13:32:50 SANDERSP]
poss the media [06/13/16 13:32:25 WOODSR]
ADV NOW THE POSS THE PORCH DOOR IS OPEN [06/13/16 13:31:58 SANDERSP]
compl is not home // got word that someone may be entering the backdoor [06/13/16 13:30:58 SANDERSP]

**Times**

00068071

Event ID:1606-16428          Call Ref # 428          **BURGLARY POSSIBLY IN PROGRESS at 2613-107 S 17TH ST**

| | Time From Call Received | |
|---|---|---|
| Call Received: 06/13/16 13:30:24 | | |
| Call Routed: 06/13/16 13:30:58 | 000:00:34 | |
| Call Take Finished: | 000:00:34 | |
| 1st Dispatch: 06/13/16 13:31:43 | 000:01:19 | *(Time Held)* |
| 1st En-Route: 06/13/16 13:31:43 | 000:01:19 | |
| 1st Arrive: 06/13/16 13:35:02 | 000:04:38 | *(Reaction Time)* |
| Last Clear: 06/13/16 16:16:27 | 002:46:03 | |

Unit Reaction: 000:03:19  *(1st Dispatch to 1st Arrive)*
En-Route:              *(1st Dispatch to 1st En-Route)*
On-Scene: 002:41:25  *(1st Arrive to Last Clear)*

## Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| FP506 | 8695 | D | Dispatched | 06/13/16 13:31:43 | Stat/Beat: F240 | | WOODSR |
| FP506 | 8695 | E | En-Route | 06/13/16 13:31:43 | Stat/Beat: F240 | | WOODSR |
| FP575 | 8188 | E | En-Route | 06/13/16 13:31:54 | Stat/Beat: F240 | | WOODSR |
| FP575 | 8188 | D | Dispatched | 06/13/16 13:31:54 | Stat/Beat: F240 | | WOODSR |
| FP541 | 8724 | E | En-Route | 06/13/16 13:33:07 | Stat/Beat: F210 | | WOODSR |
| FP541 | 8724 | D | Dispatched | 06/13/16 13:33:07 | Stat/Beat: F210 | | WOODSR |
| FP575 | 8188 | X | Cancelled | 06/13/16 13:34:33 | 1066 PER FP202 | | WOODSR |
| FP506 | 8695 | A | Arrived | 06/13/16 13:35:02 | | | DOUGLASM |
| FP202 | 4916 | D | Dispatched | 06/13/16 13:36:01 | Out Evt: [A] at 2413 N 17TH ST | | DOUGLASM |
| FP202 | 4916 | A | Arrived | 06/13/16 13:36:01 | Out Evt: [A] at 2413 N 17TH ST | | DOUGLASM |
| FP580 | 8747 | A | Arrived | 06/13/16 13:36:28 | Stat/Beat: F110:A | | DOUGLASM |
| FP580 | 8747 | D | Dispatched | 06/13/16 13:36:28 | Stat/Beat: F110:A | | DOUGLASM |
| FP541 | 8724 | A | Arrived | 06/13/16 13:36:31 | | | DOUGLASM |
| FP541 | 8724 | C | Cleared | 06/13/16 13:40:32 | L | L | DOUGLASM |
| FP506 | 8695 | C | Cleared | 06/13/16 13:40:42 | C | C | DOUGLASM |
| FP202 | 4916 | C | Cleared | 06/13/16 15:06:10 | L | L | DOUGLASM |
| FP580 | 8747 | L | Location Change | 06/13/16 15:15:07 | 1019 | | DOUGLASM |
| FP580 | 8747 | A | Arrived | 06/13/16 16:11:12 | | | DOUGLASM |
| FP580 | 8747 | C | Cleared | 06/13/16 16:16:27 | I | I | DOUGLASM |

## Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 06/13/16 13:30:24 | By: E911 | | SANDERSP |
| | | ENT | Entered Street | 06/13/16 13:30:24 | 601 | | SANDERSP |
| | | CHG | Changed Street | 06/13/16 13:30:32 | 929 | | SANDERSP |

00068072

Event Report

Event ID: 1606-16428          Call Ref #: 428          **BURGLARY POSSIBLY IN PROGRESS at 2513-107 S 17TH ST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENT | Entered Nature | 06/13/16 13:30:37 BURGLARY POSSIBLY IN PROGRESS | | | | | SANDERSP |
| ARM | Added Remarks | 06/13/16 13:30:58 | | | | | SANDERSP |
| FIN | Finished Call Taking | 06/13/16 13:30:58 | | | | | SANDERSP |
| VCHS | Viewed Call History | 06/13/16 13:31:23 Location Information | | | | | WISEST |
| ARM | Added Remarks | 06/13/16 13:31:58 | | | | | SANDERSP |
| ARM | Added Remarks | 06/13/16 13:32:25 | | | | | WOODSR |
| ARM | Added Remarks | 06/13/16 13:32:50 | | | | | SANDERSP |
| CHG | Changed CallerName C | 06/13/16 13:33:07 T-MOBILE USA --> NORR | | | | | SANDERSP |
| ARM | Added Remarks | 06/13/16 13:33:35 | | | | | SANDERSP |
| VCHS | Viewed Call History | 06/13/16 13:51:53 Location Information | | | | | CHARLESC |
| VHOT | Viewed Hot-Spots | 06/13/16 13:52:12 Location Information | | | | | CHARLESC |
| ENT | Entered PrimeUnit | 06/13/16 14:06:47 FP580 | | | | | ORTMANT |
| RPT | Requested Report# | 06/13/16 14:06:47 FPPD Report #1606-00352 | | | | | ORTMANT |
| VCHS | Viewed Call History | 06/13/16 14:23:48 Location Information | | | | | WISEST |
| ARM | Added Remarks | 06/13/16 14:24:00 | | | | | CHARLESC |
| VCHS | Viewed Call History | 06/13/16 14:24:34 Location Information | | | | | CHARLESC |
| ARM | Added Remarks | 06/13/16 14:25:02 | | | | | CHARLESC |

**Related Names**

| Last, First, MI Suffix | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|
| Norr | | | | 0 | | | | | |

Address:
Oln:          Oln St:
Notes:

00068073

# COMMUNICATIONS

## Event Report

Event ID: **1606-16588**

Date/Time Received: 06/13/16 15:51:36

Rpt #: 16-06620       Call Ref #: *****

Call Source: RPTO       Prime   SO134
Unit: CICIO, CHRISTOPHER M

| LAW | Services Involved |
|-----|-------------------|

Location: **2513-107 S 17TH ST**

X-ST:   *YOSEMITE CT*       Jur: CAD       Service: LAW       Agency: SLSO
*ZEPHYR AVE*       St/Beat: F240       District: FP02       RA:
                                                    GP: F240

Business:       Phone:

Nature: **CONDUCT INVESTIGATION**       Alarm Lvl:   1   Priority: 2       Medical Priority:

Reclassified Nature:

Caller:       Phone:       Alarm:
Addr:                     Alarm Type:

Vehicle #:       St:       Report Only:   Yes   Race:       Sex:       Age:

Call Taker: WOODSR       Console: POS9

Geo-Verified Addr.:   Yes   Nature Summary Code:       Disposition:   I   Close Comments:

Notes:   REF EVENT ID 1606-14964  [06/13/2016 15:52:11 WOODSR]

## Times

| | Time From Call Received | |
|---|---|---|
| Call Received: 06/13/16 15:51:36 | | |
| Call Routed: | | Unit Reaction: | *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: | | En-Route: | *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: | *(Time Held)* | On-Scene: | *(1st Arrive to Last Clear)* |
| 1st En-Route: | | | |
| 1st Arrive: | *(Reaction Time)* | | |
| Last Clear: 06/13/16 15:51:36 | | | |

Report Generated: 06/14/2016 10:59:37   | User ID: KEMPJ

00068074

Event ID 1606-16588     Call Ref # 11000    **CONDUCT INVESTIGATION at 2513-107 S 17TH ST**

**Radio Log**

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|------------|----------|-----------|------|
| SO134 | 677 | RPTO | Report Only | 06/13/16 15 52 11 | Report Only Event Entered | | WOODSR |

Event Report

00068075

# COMMUNICATIONS

## Event Report

Event ID: **1606-16908**                    Call Ref # 902

Rpt #:                                                        Date/Time Received: 06/13/16 21:22:24

Call Source: SELF                    Prime: FP306
                                     Unit: CUTI, DAVID N

| | LAW |
|---|---|
| | Services Involved |

Location: **2513-107 S 17TH ST**

X-ST:  *YOSEMITE CT*                              Jur: CAD      Service: LAW       Agency: FPPD
       *ZEPHYR AVE*                               St/Beat: F240  District: FP02    RA:

Business:                              Phone:                                      GP: F240

Nature: **OTHER**                      Alarm Lvl:   1   Priority: 2      Medical Priority:

Reclassified Nature:

Caller:                                                            Alarm:
Addr:                               Phone:                          Alarm Type:

Vehicle #:               St: FL    Report Only:  No      Race:      Sex:      Age:

Call Taker: BENJAMINC                        Console: POS13

Geo-Verified Addr.:  Yes    Nature Summary Code:       Disposition: C     Close Comments:

Notes: {FP306} 1004 1006 OFF AIR [06/13/16 22:23:18 BENJAMINC]

## Times

|  | Time From Call Received |  |
|---|---|---|
| Call Received: 06/13/16 21:22:24 | | |
| Call Routed: 06/13/16 21:22:24 | Unit Reaction: | 000:04:01 *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: 06/13/16 21:22:24 | En-Route: | *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: 06/13/16 21:22:24 | On-Scene: | 003:05:24 *(1st Arrive to Last Clear)* |
| 1st En-Route: 06/13/16 21:22:24 | | |
| 1st Arrive: 06/13/16 21:26:25 | 000:04:01 *(Reaction Time)* | |
| Last Clear: 06/14/16 00:31:49 | 003:09:25 | |

Report Generated: 06/14/2016 10:59:52  | User ID: KEMPJ

00068076

Event ID: 1606-16908          Call Ref #:  902          OTHER at 2513-107 S 17TH ST

## Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|------------|----------|-----------|------|
| FP306 | 7024 | E | En-Route | 06/13/16 21:22:24 | Stat/Beat: SGT | | BENJAMINC |
| FP306 | 7024 | D | Dispatched | 06/13/16 21:22:24 | Stat/Beat: SGT | | BENJAMINC |
| FP205 | 8080 | A | Arrived | 06/13/16 21:26:25 | Stat/Beat: LT | | Unit:FP205 |
| FP205 | 8080 | D | Dispatched | 06/13/16 21:26:25 | Stat/Beat: LT | | Unit:FP205 |
| FP306 | 7024 | A | Arrived | 06/13/16 22:14:48 | | | Unit:FP306 |
| FP524 | 4837 | E | En-Route | 06/13/16 22:42:49 | Stat/Beat: F240 | | BENJAMINC |
| FP524 | 4837 | D | Dispatched | 06/13/16 22:42:49 | Stat/Beat: F240 | | BENJAMINC |
| FP205 | 8080 | C | Cleared | 06/13/16 22:47:40 | | | Unit:FP205 |
| FP524 | 4837 | A | Arrived | 06/13/16 22:49:34 | | L | BENJAMINC |
| FP306 | 7024 | X | Canceled | 06/13/16 23:05:57 | Pre-empted to Event # 11 | | BENJAMINC |
| FP543 | 8696 | A | Arrived | 06/13/16 23:47:04 | Stat/Beat: F250 | | BENJAMINC |
| FP543 | 8696 | D | Dispatched | 06/13/16 23:47:04 | Stat/Beat: F250 | | BENJAMINC |
| FP524 | 4837 | X | Canceled | 06/13/16 23:47:11 | Pre-empted to Event # 11 | | BENJAMINC |
| FP306 | 7024 | D | Dispatched | 06/13/16 23:47:29 | Out Evt: [A] at 2513-107 S 17TH ST | | BENJAMINC |
| FP306 | 7024 | A | Arrived | 06/13/16 23:47:29 | Out Evt: [A] at 2513-107 S 17TH ST | | BENJAMINC |
| FP543 | 8696 | X | Canceled | 06/13/16 23:47:32 | 66 | | BENJAMINC |
| FP306 | 7024 | X | Canceled | 06/14/16 00:31:35 | Pre-empted to Event # 110 | | BENJAMINC |
| FP306 | 7024 | D | Dispatched | 06/14/16 00:31:47 | Stat/Beat: SGT | | BENJAMINC |
| FP306 | 7024 | C | Cleared | 06/14/16 00:31:49 | C | C | BENJAMINC |

## Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|------------|----------|-----------|------|
| | | TR | Time Received | 06/13/16 21:22:24 | By: SELF | | BENJAMINC |
| | | FIN | Finished Call Taking | 06/13/16 21:22:24 | | | BENJAMINC |
| | | ARM | Added Remarks | 06/13/16 22:23:18 | | | BENJAMINC |
| | | DLQ | Driver License Query | 06/13/16 23:20:28 | OLN: State: FL Name: SALMAN, NOOR | | GROOTHOUSEV |
| | | DLQ | Driver License Query | 06/13/16 23:21:30 | OLN: State: FL Name: SALMAN, NOOR Z | | GROOTHOUSEV |

## Related Names

| Last, First, MI Suffix | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|------------------------|------|-----|----|----|------|-----|-----|------------------|---------|
| Salman, Noor Z | W | F | | 0 | | 05/26/86 | 30 | | |
| Address:  0·, | | | | | | | | | |
| Oln:  | | | | | Oln St: | | | | |

Event Report

00068077

Event ID: 1606-16908     Call Ref #: 902     OTHER at 2513-107 S 17TH ST

Notes:

Salman, Noor Zahi          F     509     0     05/26/86     30
Address: 2513- S 17Th St Fort Pierce, FL 34982
Oln: S45563986860                                    Oln St: FL
Notes:

Event Report

00068078

# COMMUNICATIONS

## Event Report

| | | |
|---|---|---|
| Event ID: **1606-17014** | Call Ref #: 11 | Date/Time Received: 06/13/16 22:59:40 |

Services Involved

LAW

Rpt #:

Call Source: PHONE
Prime  FP524
Unit: GRIFFITH, STEPHEN

Location: **2513-107 S 17TH ST**

X-ST:  *YOSEMITE CT*

*ZEPHYR AVE*
Jur: CAD    Service: LAW    Agency: FPPD

St/Beat: F240   District: FP02    RA:

Business:
Phone:
GP: F240

Nature: **STAND BY**
Alarm Lvl:  1   Priority: 2
Medical Priority:

Reclassified Nature:

Caller: NORRA

Addr: 2513 S 17TH ST
Phone: (772) 607-1046
Alarm:

Alarm Type:

Vehicle #:          St:
Report Only:  No    Race:     Sex:     Age:

Call Taker: GIACCONEC
Console: POST

Geo-Verified Addr.:  Yes    Nature Summary Code:
Disposition: C    Close Comments:

Notes: COMP IN A GOLD TOYOTA, NEEDS STAND BY FOR CLOTHING REMOVAL.  [06/13/16 23:00:25 GIACCONEC]

## Times

| | Time From Call Received | | |
|---|---|---|---|
| Call Received: 06/13/16 22:59:40 | | | |
| Call Routed: 06/13/16 23:00:49 | 000:01:09 | Unit Reaction: | 000:01:58  *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: 06/13/16 23:00:49 | 000:01:09 | En-Route: | *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: 06/13/16 23:03:59 | 000:04:19 *(Time Held)* | On-Scene: | 002:18:21  *(1st Arrive to Last Clear)* |
| 1st En-Route: 06/13/16 23:03:59 | 000:04:19 | | |
| 1st Arrive: 06/13/16 23:05:57 | 000:06:17  *(Reaction Time)* | | |
| Last Clear: 06/14/16 01:24:18 | 002:24:38 | | |

Report Generated: 06/14/2016 11:00:03  | User ID: KEMPJ

00068079

Event ID: 1606-17014          Call Ref #: 11          STAND BY at 2513-107 S 17TH ST

## Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|------------|----------|------------|------|
| FP543 | 8696 | D | Dispatched | 06/13/16 23:03:59 | Stat/Beat: F250 | | BENJAMINC |
| FP543 | 8696 | E | En-Route | 06/13/16 23:03:59 | Stat/Beat: F250 | | BENJAMINC |
| FP543 | 8696 | X | Canceled | 06/13/16 23:04:26 | 66 | | BENJAMINC |
| FP306 | 7024 | D | Dispatched | 06/13/16 23:05:57 | Out Evt: [A] at 2513-107 S 17TH ST | | BENJAMINC |
| FP306 | 7024 | A | Arrived | 06/13/16 23:05:57 | Out Evt: [A] at 2513-107 S 17TH ST | | BENJAMINC |
| FP524 | 4837 | D | Dispatched | 06/13/16 23:47:17 | Out Evt: [A] at 2513-107 S 17TH ST | | BENJAMINC |
| FP524 | 4837 | A | Arrived | 06/13/16 23:47:17 | Out Evt: [A] at 2513-107 S 17TH ST | | BENJAMINC |
| FP306 | 7024 | X | Canceled | 06/13/16 23:47:29 | Pre-empted to Event # 902 | | BENJAMINC |
| FP543 | 8696 | D | Dispatched | 06/13/16 23:47:37 | Stat/Beat: F250 | | BENJAMINC |
| FP543 | 8696 | A | Arrived | 06/13/16 23:47:37 | Stat/Beat: F250 | | BENJAMINC |
| FP543 | 8696 | C | Cleared | 06/14/16 00:05:14 | L | L | BENJAMINC |
| FP524 | 4837 | C | Cleared | 06/14/16 01:24:18 | C | C | BENJAMINC |

## Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|------------|----------|------------|------|
| | | TR | Time Received | 06/13/16 22:59:40 | By: PHONE | | GIACCONEC |
| | | ENT | Entered Street | 06/13/16 22:59:47 | 2513 S 17TH ST | | GIACCONEC |
| | | DLS | Duplicate List | 06/13/16 22:59:52 | Potential Duplicate Events Listed (1 | | GIACCONEC |
| | | CHG | Changed Street | 06/13/16 23:00:01 | 2513 S 17TH ST --> 2513-107 S 17TH ST | | GIACCONEC |
| | | ARM | Added Remarks | 06/13/16 23:00:25 | | | GIACCONEC |
| | | ENT | Entered CallerName | Ca 06/13/16 23:00:28 | NORRA | | GIACCONEC |
| | | ENT | Entered CallerPhone | 06/13/16 23:00:47 | 7726071046 | | GIACCONEC |
| | | ENT | Entered Nature | 06/13/16 23:00:48 | STAND BY | | GIACCONEC |
| | | FIN | Finished Call Taking | 06/13/16 23:00:49 | | | GIACCONEC |

## Related Names

| Last, First, MI Suffix | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|------------------------|------|-----|----|----|------|-----|-----|------------------|---------|
| Norra | | | | 0 | | | | (772) 607-1046 | |

Address: 2513- S 17TH St Fort Pierce, FL 34982

Oln:                                    Oln St:

Notes:

*Event Report*

00068080

# COMMUNICATIONS

## Event Report

Date/Time Received: 06/14/16 10:12:30

| LAW |
| --- |

Services Involved

Event ID: **1606-17513**　　　　　　　　Call Ref # 513

Rpt #:　　　　　　　　　　Prime

Call Source: PHONE　　　　　Unit

Location: **2513-107 S 17TH ST**

X-ST: *YOSEMITE CT*　　　　　　　　　Jur: CAD　　Service: LAW　　Agency: FPPD
*ZEPHYR AVE*　　　　　　　　　　　St/Beat: F240　District: FP02　　RA:

Business:　　　　　　　　　　Phone:　　　　　　　　　　　　　　GP: F240

Nature: **PHONE MESSAGE**　　　Alarm Lvl:　0　Priority: 2　　Medical Priority:

Reclassified Nature:

Caller: **DON COBLE**　　　　　Phone:　　　　　　　　　　　　Alarm:
Addr: ▮▮▮▮▮▮　　　　　　　　　　　　　　　　　　　　Alarm Type:

Vehicle #:　　St:　　Report Only:　No　Race:　　Sex:　　Age:

Call Taker: EVANSK　　　　　　Console: POS2

Geo-Verified Addr.:　Yes　Nature Summary Code:　　Disposition: INFO　Close Comments:

Notes:　UDTS: MESSAGE DELIVERED [06/14/16 10:28:02 DOUGLASM]
SGT OR DET WORKING THE SIG 21 AT THE HOME OF THE ORLANDO SHOOTING SUSP, 1045 DON REF SIG 21 TO THE RESD [06/14/16 10:14:00 EVANSK]

### Times

| | Time From Call Received |
| --- | --- |
| Call Received: 06/14/16 10:12:30 | |
| Call Routed: 06/14/16 10:14:00 | 000:01:30 |
| Call Take Finished: 06/14/16 10:14:00 | 000:01:30 *(Time Held)* |
| 1st Dispatch: | |
| 1st En-Route: | |
| 1st Arrive: | |
| Last Clear: | *(Reaction Time)* |

Unit Reaction.
En-Route:　*(1st Dispatch to 1st Arrive)*
On-Scene:　*(1st Dispatch to 1st En-Route)*
　　　　　　*(1st Arrive to Last Clear)*

00068081

Event Report

Event ID: 1606-17513        Call Ref #: 513        PHONE MESSAGE at 2513-107 S 17TH ST

**Event Log**

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|------------|----------|------------|------|
| | | TR | Time Received | 06/14/16 10:12:30 | By: PHONE | | EVANSK |
| | | ENT | Entered Street | 06/14/16 10:12:37 | 2500-BLK S 17TH ST | | EVANSK |
| | | ENT | Entered Nature | 06/14/16 10:12:40 | PHONE MESSAGE | | EVANSK |
| | | ENT | Entered CallerName | Ca 06/14/16 10:12:44 | DON COBLE | | EVANSK |
| | | ENT | Entered CallerPhone | 06/14/16 10:12:50 | 4044252366 | | EVANSK |
| | | ARM | Added Remarks | 06/14/16 10:14:00 | | | EVANSK |
| | | FIN | Finished Call Taking | 06/14/16 10:14:00 | | | EVANSK |
| | | CHG | Changed Street | 06/14/16 10:14:51 | 2500-BLK S 17TH ST --> 2513-107 S 17TH ST | | DOUGLASM |
| | | 1039 | MESSAGE DELIVERED | 06/14/16 10:26:02 | FP202 | | DOUGLASM |
| | | ARM | Added Remarks | 06/14/16 10:26:02 | | | DOUGLASM |
| | | CAN | Event Cancelled | 06/14/16 10:26:09 | | INFO | DOUGLASM |

**Related Names**

| Last, First, MI Suffix | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|------------------------|------|-----|----|----|------|-----|-----|------------------|---------|
| Don, Coble | | | | 0 | | | | | |

Address:
Oln:                    Oln St:
Notes:

00068082